

Charles Christophe, Esq., Christophe & Associates, P.C., New York, NY, for Petitioner.

Aliza B. Alyeshmerni, Esq., Jacob A. Bashyrov, Esq., Richard M. Evans, Esq., Francis W. Fraser, Esq., United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Attorney General of the United States.

Before: RENDELL, GREENBERG and VAN ANTWERPEN, Circuit Judges.

OPINION OF THE COURT

PER CURIAM.

Zhao Xin Zhu (a.k.a. Qun Zheng), a native and citizen of China, petitions for review of a decision of the Bureau of Immigration Appeals (BIA) denying his second motion to reopen. For the following reasons, we will deny the petition.

As a minor, Zhu entered the United States at the O'Hare International Airport in Chicago, Illinois, as a nonimmigrant Transit Without Visa on his way to Sao Paolo, Brazil; he stayed beyond the eight-hour period authorized by immigration authorities. He was taken into custody and served with a Notice to Appear (NTA). Zhu appeared before an immigration judge (IJ), admitted the allegations and, thereafter, applied for asylum, withholding of removal and protection under the Conven-

**ZHAO XIN ZHU, Petitioner**

v.

**ATTORNEY GENERAL OF the UNITED STATES.**

No. 07–4344.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Sept. 18, 2008.

Filed: Sept. 19, 2008.

tion Against Torture (CAT); the IJ denied all claims. On June 29, 2004, the BIA affirmed; we denied his petition for review.[1]

On January 25, 2006, Zhu filed his first motion to reopen the Board's June 29, 2004 decision, seeking to apply for asylum based on changed country conditions in China. The BIA concluded that his claim of changed circumstances under 8 C.F.R. 1208.13(b)(1)(i)(A) was meritless and denied the motion as untimely. Zhu did not petition for review of that decision.

In 2007, Zhu's mother married his step-father, a naturalized United States citizen, who filed an I–130 Petition for Alien Relative on his behalf; the U.S. Citizen and Immigration Services approved the petition. Zhu then filed a second motion to reopen with the BIA to adjust his status pursuant to 8 U.S.C. 1229a(7), arguing that his approved I–130 petition constitutes previously unavailable evidence, and that he is able to establish his *prima facie* eligibility for adjustment of status.

The BIA denied his second motion as untimely and "number-barred," concluding that Zhu did not fall within any of the exceptions. The BIA also pointed out that Zhu's approved I–130 petition did not indicate that he was eligible for adjustment of status: The approval notice reflected a priority date of March 26, 2007, which was not current according to the State Department's Visa Bulletin for November 2007, which indicated a current priority date of December 8, 2001. Through counsel, Zhu now petitions for review of the BIA's decision.

We have jurisdiction pursuant to 8 U.S.C. § 1252(a)(5). We review the BIA's denial of a motion to reopen for abuse of discretion; and we will reverse the BIA's decision only if it is "arbitrary, irrational,

or contrary to law." *Filja v. Gonzales,* 447 F.3d 241, 251 (3d Cir.2006).

Generally, petitioners must file motions to reopen within ninety-days of the date of entry of the final administrative order of removal, see 8 U.S.C. § 1229a(c)(7)(C)(i), and they are generally limited to filing one such motion, see 8 C.F.R. § 1003.2(c)(2). The motion to reopen must state new facts to be proven and must be supported by affidavits or other evidentiary material. *See* 8 U.S.C. § 1229a(c)(7)(B). Finally, the movant must establish his *prima facie* eligibility for the underlying relief sought. *See I.N.S. v. Abudu,* 485 U.S. 94, 104, 108 S.Ct. 904, 99 L.Ed.2d 90 (1988). A movant is not subject to the time limits under 8 U.S.C. § 1229a(c)(7)(C)(i) if he is seeking to file applications for asylum or withholding of removal based on changed country conditions. The number-bar on motions to reopen is also subject to a number of exceptions. *See* 8 C.F.R. § 1003.2.

Zhu insists that the BIA's decision was erroneous as a matter of law, given his new status as an immediate relative of a United States citizen and his *prima facie* eligibility for adjustment of status. However, these arguments do not resolve the problem that his motion to reopen was untimely, having been filed over four years after the BIA affirmed the IJ's original order of removal, and number barred, as it is his second motion. Because none of the statutory exceptions applies, see 8 U.S.C. § 1229a(c)(7)(C) & 8 C.F.R. § 1003.2, we agree that it is untimely and number-barred.

Even assuming that the motion were properly before the BIA, it correctly ruled that the approved I–130 petition does not establish Zhu's eligibility for adjustment of

---

**1.** *See Zheng v. Gonzales,* 417 F.3d 379 (3d Cir.2005).

status.[2] Under § 245(a) of the Immigration and Nationality Act, 8 U.S.C. § 1255(a), an alien must have access to an "immediately available" visa in order to be eligible for adjustment of status. *See also* 8 C.F.R. § 1245.1(g)(1). As the beneficiary of an approved I–130 petition filed by a parent who is a citizen, Zhu is subject to the worldwide numerical limitations on the allocation of visas, which are set forth in 8 U.S.C. § 1153(a). Because he is unmarried, he falls within the first-preference category of family-sponsored applicants. *Id.* According to the State Department's Visa Bulletin for February 2008, visas are currently being allocated to individuals in Zhu's preference category who have been issued priority dates of February 8, 2002 and earlier. The BIA correctly determined that Zhu does not have a currently available visa because his approved I–130 petition reflects a priority date of March 26, 2007. Therefore, we agree that Zhu is *prima facie* ineligible for adjustment of status.

Because we conclude that the BIA did not abuse its discretion in denying Zhu's second motion to reopen, because its findings were not contrary to law, we will deny his petition for review.[3]

---

**2.** 8 U.S.C. 1252(a)(2)(B)(i) does not foreclose judicial review of the BIA's determination that an application was legally ineligible for adjustment. *See Pinho v. Gonzales,* 432 F.3d 193, 204 (3d Cir.2005).

**3.** To the extent that Zhu's petition for review includes a motion for declaratory and injunctive relief, the motion is denied.